# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
### LAREDO DIVISION

CASE NAME: CLOSNER CONSTRUCTION CO., LC

CASE NUMBER: 11-50060

PETITION DATE: 2/28/2011

## MONTHLY OPERATING REPORT SUMMARY FOR MONTH — YEAR

| MONTH | 2/28/11 to 3/31/ | March | April | May | June | July | August |
|---|---|---|---|---|---|---|---|
| REVENUES (MOR-6) | 540,000.00 | 337,917.00 | 456,187.64 | 205,078.00 | 192,040.82 | 135,485.98 |
| INCOME BEFORE INT. DEPREC./TAX (MOR-6) | 19,834.00 | 522,866.53 | -23,373.83 | 13,557.00 | 211.74 |
| NET INCOME (LOSS) (MOR-6) | 4,834.00 | 86,374.00 | -25,372.83 | 4,590.29 | -70,909.70 | -1,787.26 |
| PAYMENTS TO INSIDERS (MOR-9) | 4,010.00 | 84,375.00 | 0.00 | 2,591.29 | 11,558.00 | -72,908.70 | -2,900.00 |
| PAYMENTS TO PROFESSIONALS (MOR-7) | 0.00 | 3,500.00 | 0.00 | 2,500.00 | 2,400.00 | 0.00 |
| TOTAL DISBURSEMENTS (MOR-9) | 0.00 | 82,315.00 | 186,666.43 | 143,000.00 | 144,202.00 | 178,386.70 | 109,492.30 |

REQUIRED INSURANCE MAINTAINED
AS OF SIGNATURE DATE

| | | EXP. DATE |
|---|---|---|
| CASUALTY | YES (✓) NO ( ) | 7-1-12 |
| LIABILITY | YES (✓) NO ( ) | 7-1-12 |
| VEHICLE | YES (✓) NO ( ) | 7-1-12 |
| WORKER'S | YES (✓) NO ( ) | 7-1-12 |
| OTHER | YES ( ) NO ( ) | - - |

***The original of this document must be filed with the United States Bankruptcy Court and a copy must be sent to the United States Trustee***

| | circle one |
|---|---|
| Are all accounts receivable being collected within terms? | Yes  No |
| Are all post-petition liabilities, including taxes, being paid within terms? | Yes  No |
| Have any pre-petition liabilities been paid? | Yes  No |
| If so, describe | |
| Are all funds received being deposited into DIP bank accounts? | Yes  No |
| Were any assets disposed of outside the normal course of business? | Yes  No |
| If so, describe | |
| Are all U.S. Trustee Quarterly Fee Payments current? | Yes  No |
| What is the status of your Plan of Reorganization? | |

I certify under penalty of perjury that the following complete Monthly Operating Report (MOR), consisting of MOR-1 through MOR-9 plus attachments, is true and correct.

SIGNED X _____

ORIGINAL SIGNATURE

TITLE: _____

PRINT NAME OF SIGNATORY

DATE 9-26-2011

ATTORNEY NAME:

FIRM NAME:

ADDRESS:

CITY, STATE, ZIP: Laredo, Texas

TELEPHONE/FAX:

**MOR-1**

Revised 07/01/98

CASE NAME:   CLOSNER CONSTRUCTION CO., LC
CASE NUMBER:   11-50060

# COMPARATIVE BALANCE SHEETS

| ASSETS | FILING DATE* | MONTH March | MONTH April | MONTH May | MONTH June | MONTH July | MONTH August |
|---|---|---|---|---|---|---|---|
| CURRENT ASSETS | | | | | | | |
| Cash | | 593,871.00 | 798,760.41 | 678,489.00 | 587,236.53 | 535,262.83 | 545,560.29 |
| Accounts Receivable, Net | | | | | | | |
| Inventory: Lower of Cost or Market | | | | | | | |
| Prepaid Expenses | | | | | | | |
| Investments | | | | | | | |
| Other | | 1,761,695.18 | 1,761,695.00 | 1,964,442.47 | 1,964,442.47 | 1,964,442.47 | 1,964,442.47 |
| TOTAL CURRENT ASSETS | 0.00 | 2,355,566.18 | 2,560,455.41 | 2,642,931.47 | 2,551,679.00 | 2,499,705.30 | 2,510,002.76 |
| PROPERTY, PLANT & EQUIP @ COST | | 726,633.28 | 726,633.00 | 726,633.00 | 726,633.00 | 726,633.00 | 726,633.00 |
| Less Accumulated Depreciation | | 427,737.32 | 429,736.00 | 431,735.00 | 433,734.00 | 433,734.00 | 435,733.00 |
| NET BOOK VALUE OF PP & E | 0.00 | 298,895.96 | 296,897.00 | 294,898.00 | 292,899.00 | 292,899.00 | 290,900.00 |
| OTHER ASSETS | | | | | | | |
| 1. Tax Deposits | | | | | | | |
| 2. Investments in Subsidiaries | | | | | | | |
| 3. Electric Deposit | | | | | | | |
| 4. | | | | | | | |
| TOTAL ASSETS | $0.00 | $2,654,462.14 | $2,857,352.41 | $2,937,829.47 | $2,844,578.00 | $2,792,604.30 | $2,800,902.76 |

MOR-2

* Per Schedules and Statement of Affairs

Revised 07/01/98

CASE NAME:   CLOSNER CONSTRUCTION CO., LC
CASE NUMBER:   11-50060

# COMPARATIVE BALANCE SHEETS

| LIABILITIES & OWNER'S EQUITY | FILING DATE* | MONTH March | MONTH April | MONTH May | MONTH June | MONTH July | MONTH August | |
|---|---|---|---|---|---|---|---|---|
| **LIABILITIES** | | | | | | | | |
| POST-PETITION LIABILITIES(MOR-4) | | 36,671.14 | 237,401.34 | 255,584.01 | 133,648.00 | 135,428.00 | 134,064.35 | |
| PRE-PETITION LIABILITIES | | | | | | | | |
| Notes Payable - Secured | | 173,949.00 | 173,949.00 | 173,949.00 | 173,949.00 | 173,949.00 | 173,949.00 | 1 |
| Priority Debt | | | | | | | | |
| Federal Income Tax | | | | | | | | 2 |
| FICA/Withholding | | 774,618.00 | 798,253.45 | 839,903.00 | 876,984.00 | 894,140.00 | 905,589.37 | 3 |
| Unsecured Debt | | 1,631,653.00 | 1,631,653.00 | 1,631,653.00 | 1,631,653.00 | 1,631,653.00 | 1,631,653.00 | 4 |
| Other | | 1,651,653.00 | 1,651,653.00 | 1,651,653.00 | 1,651,653.00 | 1,651,653.00 | 1,651,653.00 | 5 |
| TOTAL PRE-PETITION LIABILITIES | 0.00 | 4,231,873.00 | 4,255,508.45 | 4,297,158.00 | 4,334,239.00 | 4,351,395.00 | 4,362,844.37 | |
| TOTAL LIABILITIES | 0.00 | 4,268,544.14 | 4,492,909.79 | 4,552,742.01 | 4,467,887.00 | 4,486,823.00 | 4,496,908.72 | |
| **OWNER'S EQUITY (DEFICIT)** | | | | | | | | |
| PREFERRED STOCK | | | | | | | | |
| COMMON STOCK | | 0.00 | 0.00 | | | | | |
| ADDITIONAL PAID-IN CAPITAL | | 0.00 | | | | | | |
| RETAINED EARNINGS: 12/31/2010 | | -1,698,457.00 | -1,698,457.00 | -1,698,457.00 | -1,698,457.00 | -1,698,457.00 | -1,698,457.00 | |
| RETAINED EARNINGS: Post Filing Date | | 84,375.00 | 59,002.17 | 61,593.46 | 75,148.00 | 4,238.30 | 2,451.04 | |
| TOTAL OWNERS EQUITY (NET WORTH) | 0.00 | -1,614,082.00 | -1,639,454.83 | -1,636,863.54 | -1,623,309.00 | -1,694,218.70 | -1,696,005.96 | |
| **TOTAL LIABILITIES & OWNERS EQUITY** | $0.00 | $2,654,462.14 | $2,853,454.96 | $2,915,878.47 | $2,844,578.00 | $2,792,604.30 | $2,800,902.76 | |

* Per Schedules and Statement of Affairs

MOR-3

Revised 07/01/08

CASE NAME:    CLOSNER CONSTRUCTION CO., LC
CASE NUMBER:    11-50060

## SCHEDULE OF POST-PETITION LIABILITIES

| | MONTH March | MONTH April | MONTH May | MONTH June | MONTH July | MONTH August |
|---|---|---|---|---|---|---|
| *TRADE ACCOUNTS PAYABLE* | | | | | | |
| TAX PAYABLE | 30,134.59 | 217,663.34 | 235,885.01 | 96,567.00 | 112,692.70 | 122,614.98 |
| Federal Payroll Taxes | 4,409.66 | 13,593.00 | 13,891.00 | 14,593.00 | 17,156.00 | 9,297.32 |
| State Payroll Taxes | 2,126.89 | 6,145.00 | 5,808.00 | 5,751.00 | 5,580.00 | 2,152.05 |
| Ad Valorem Taxes | | | | | | |
| Other Taxes | | | | | | |
| TOTAL TAXES PAYABLE | 6,536.55 | 19,738.00 | 19,699.00 | 20,344.00 | 22,736.00 | 11,449.37 |
| SECURED DEBT POST-PETITION | | | | | | |
| ACCRUED INTEREST PAYABLE | | | | | | |
| ACCRUED PROFESSIONAL FEES* | | | | | | |
| OTHER ACCRUED LIABILITIES | | | | | | |
| 1. | | | | | | |
| 2. | | | | | | |
| 3. | | | | | | |
| TOTAL POST-PETITION LIABILITIES (MOR-3) | $36,671.14 | $237,401.34 | $255,584.01 | $116,911.00 | $135,428.70 | $134,064.35 |

*Payment requires Court Approval

MOR-4

Revised 07/01/98

CASE NAME:   CLOSNER CONSTRUCTION CO., LC
CASE NUMBER:   11-50060

## AGING OF POST-PETITION LIABILITIES
### MONTH _August 2011_

| DAYS | TOTAL | TRADE ACCOUNTS | FEDERAL TAXES | STATE TAXES | AD VALOREM, OTHER TAXES | OTHER |
|---|---|---|---|---|---|---|
| 0-30 | 25,978.15 | 14,528.78 | 9,297.32 | 2,152.05 | 0.00 | 0.00 |
| 31-60 | 25,810.12 | 3,074.12 | 17,156.00 | 5,580.00 | | |
| 61-90 | 41,322.58 | 20,978.58 | 14,593.00 | 5,751.00 | | |
| 91+ | 130,007.05 | 84,033.50 | 31,893.66 | 14,079.89 | | |
| TOTAL | $223,117.90 | $122,614.98 | $72,939.98 | $27,562.94 | $0.00 | $0.00 |

## AGING OF ACCOUNTS RECEIVABLE

| MONTH | | | | | TOTAL |
|---|---|---|---|---|---|
| 0-30 DAYS | | | | | 3,882.32 |
| 31-60 DAYS | | | | | 47,447.71 |
| 61-90 DAYS | | | | | 108,558.51 |
| 91+ DAYS | | | | | 59,551.26 |
| TOTAL | $0.00 | $0.00 | $0.00 | $0.00 | $219,439.80 |
| | | | | | $0.00 |

MOR-5

may

*Revised 07/01/98*

CASE NAME:   CLOSNER CONSTRUCTION CO., LC
CASE NUMBER:   11-50060

## STATEMENT OF INCOME (LOSS)

| | Per Projection | MONTH 2/28/11 to 3/31/11 | MONTH April | MONTH May | MONTH June | MONTH July | MONTH August | FILING TO DATE |
|---|---|---|---|---|---|---|---|---|
| REVENUES  (MOR-1) | 540,000.00 | 337,917.00 | 522,866.53 | 456,187.64 | 205,078.00 | 192,040.82 | 135,489.98 | 1,849,579.97 |
| TOTAL COST OF REVENUES | 384,500.00 | 227,014.00 | 488,305.71 | 343,699.35 | 138,770.00 | 169,876.00 | 92,406.13 | 1,460,071.19 |
| GROSS PROFIT | 155,500.00 | 110,903.00 | 34,560.82 | 112,488.29 | 66,308.00 | 22,164.82 | 43,083.85 | 389,508.78 |
| **OPERATING EXPENSES:** | | | | | | | | |
| Selling & Marketing | | | | | | | | 0.00 |
| General & Administrative | 126,566.00 | 20,519.00 | 54,434.65 | 107,898.00 | 52,751.00 | 93,074.52 | 39,972.11 | 368,649.28 |
| Insiders Compensation | 9,100.00 | 4,010.00 | 3,500.00 | 0.00 | 0.00 | 0.00 | 2,900.00 | 10,410.00 |
| Professional Fees | | | | | | | | 0.00 |
| Other | | | | | | | | 0.00 |
| Other | | | | | | | | 0.00 |
| TOTAL OPERATING EXPENSES | 135,666.00 | 24,529.00 | 57,934.65 | 107,898.00 | 52,751.00 | 93,074.52 | 42,872.11 | 379,059.28 |
| INCOME BEFORE INT, DEPR/TAX (MOR-1) | 19,834.00 | 86,374.00 | -23,373.83 | 4,590.29 | 13,557.00 | -70,909.70 | 211.74 | 10,449.50 |
| INTEREST EXPENSE | 10,000.00 | | | | | | | 0.00 |
| DEPRECIATION | 5,000.00 | 1,999.00 | 1,999.00 | 1,999.00 | 1,999.00 | 1,999.00 | 1,999.00 | 11,994.00 |
| OTHER (INCOME) EXPENSE* | | | | | | | | 0.00 |
| OTHER ITEMS** | | | | | | | | 0.00 |
| TOTAL INT, DEPR & OTHER ITEMS | 15,000.00 | 1,999.00 | 1,999.00 | 1,999.00 | 1,999.00 | 1,999.00 | 1,999.00 | 11,994.00 |
| NET INCOME BEFORE TAXES | 4,834.00 | 84,375.00 | -25,372.83 | 2,591.29 | 11,558.00 | -72,908.70 | -1,787.26 | -1,544.50 |
| FEDERAL INCOME TAXES | | | | | | | | 0.00 |
| NET INCOME (LOSS) (MOR-1) | $4,834.00 | $84,375.00 | ($25,372.83) | $2,591.29 | $11,558.00 | ($72,908.70) | ($1,787.26) | ($1,544.50) |

*  Footnote Mandatory.

** Unusual and/or infrequent item(s) outside the ordinary course of business requires footnote.

Accrual Accounting Required, Otherwise Footnote with Explanation.

MOR-6

Revised 07/01/98

CASE NAME:   CLOSNER CONSTRUCTION CO., LC
CASE NUMBER:  11-50060

| CASH RECEIPTS AND DISBURSEMENTS | Per Projection | MONTH 2/28/11 to 3/3/11 | MONTH March | MONTH May | MONTH June | MONTH July | MONTH August | FILING TO DATE |
|---|---|---|---|---|---|---|---|---|
| 1. CASH-BEGINNING OF MONTH | $0.00 | $0.00 | $1,963.56 | $8,716.05 | ($8,903.95) | $45,079.00 | $12,235.30 | $0.00 |
| RECEIPTS: | | | | | | | | |
| 2. CASH SALES | | | | | | | | |
| 3. COLLECTION OF ACCOUNTS RECEIVABLE | 0.00 | 84,278.56 | 193,418.92 | 125,380.00 | 146,242.00 | 145,543.00 | 134,429.00 | 829,291.48 |
| 4. LOANS & ADVANCES (attach list) | | | | | | | | 0.00 |
| 5. SALE OF ASSETS | | | | | | | | 0.00 |
| 6. OTHER (attach list) | | | | | | | | 0.00 |
| TOTAL RECEIPTS** | 0.00 | 84,278.56 | 193,418.92 | 125,380.00 | 146,242.00 | 145,543.00 | 134,429.00 | 829,291.48 |
| (Withdrawal) Contribution by Individual Debtor MFR-2* | 0.00 | | | | | | | 0.00 |
| DISBURSEMENTS: | | | | | | | | |
| 7. NET PAYROLL | | 73,592.00 | 84,374.00 | 60,313.00 | 79,845.00 | 42,653.00 | 40,253.12 | 381,030.12 |
| 8. PAYROLL TAXES PAID | | | | | | | | 0.00 |
| 9. SALES, USE & OTHER TAXES PAID | | | | | | | | 0.00 |
| 10. SECURED/RENTAL/LEASES | | | | | | | | 0.00 |
| 11. UTILITIES & TELEPHONE | | 943.00 | | 674.00 | 1,398.00 | 892.82 | 2,869.28 | 6,777.10 |
| 12. INSURANCE | | | 15,410.71 | 13,498.00 | 2,545.00 | 28,000.00 | | 59,453.71 |
| 13. INVENTORY PURCHASES-COGS | | | 69,779.61 | 51,948.00 | -59,784.00 | 82,958.00 | 60,260.50 | 324,730.11 |
| 14. VEHICLE EXPENSES | | 3,916.00 | 1,931.27 | 10,919.00 | 630.00 | 22,475.88 | 5,813.00 | 45,685.15 |
| 15. TRAVEL & ENTERTAINMENT | | 100.00 | 0.00 | 0.00 | | | 296.40 | 396.40 |
| 16. REPAIRS, MAINTENANCE & SUPPLIES | | 1,764.00 | 12,687.92 | 5,648.00 | 0.00 | 1,407.00 | | 21,506.92 |
| 17. ADMINISTRATIVE & SELLING | | | 2,482.92 | | | | | 2,482.92 |
| 18. OTHER (attach list) | | 2,000.00 | | | | | | 2,000.00 |
| TOTAL DISBURSEMENTS FROM OPERATIONS | | 82,315.00 | 186,666.43 | 143,000.00 | 144,202.00 | 178,386.70 | 109,492.30 | 844,062.43 |
| 19. PROFESSIONAL FEES | | | | | | | | 0.00 |
| 20. U.S. TRUSTEE FEES | | | | | | | | 0.00 |
| 21. OTHER REORGANIZATION EXPENSES (attach list) | | | | | | | | 0.00 |
| TOTAL DISBURSEMENTS** | 0.00 | 82,315.00 | 186,666.43 | 143,000.00 | 144,202.00 | 178,386.70 | 109,492.30 | 844,062.43 |
| 22. NET CASH FLOW | 0.00 | 1,963.56 | 6,752.49 | -17,620.00 | 2,040.00 | -32,843.70 | 24,936.70 | -14,770.95 |
| 23. CASH - END OF MONTH (MOR-2) | $0.00 | $1,963.56 | $8,716.05 | ($8,903.95) | ($6,863.95) | $12,235.30 | $37,172.00 | ($14,770.95) |

MOR-7

* Applies to individual debtors only
**Numbers for the current month should balance (match)
RECEIPTS and CHECKS/OTHER DISBURSEMENTS lines on MOR-8

CASE NAME:  CLOSNER CONSTRUCTION CO., LC
CASE NUMBER:  11-50060

## PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown for the month, list the amount paid to insiders (as defined in Section 101(31)(A)-(F) of the U.S. Bankruptcy Code) and the professionals.
Also, for insiders, identify the type of compensation paid (e.g., salary, commission, bonus, etc.) (Attach additional pages as necessary).

| INSIDERS: NAME/COMP TYPE | MONTH 2/28/11 to 3/31/11 | MONTH March | MONTH April | MONTH May | MONTH June | MONTH July | MONTH August |
|---|---|---|---|---|---|---|---|
| 1. Jaime Closner | 4,010.00 | 3,500.00 | 0.00 | 2,500.00 | 2,400.00 | 0.00 | 2,900.00 |
| 2. Ramon Closner | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3. Norma Closner | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| TOTAL INSIDERS (MOR-1) | $4,010.00 | $3,500.00 | $0.00 | $2,500.00 | $2,400.00 | | $2,900.00 |

| PROFESSIONALS | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|---|
| 1. | | | | | | | |
| 2. | | | | | | | |
| 3. | | | | | | | |
| 4. | | | | | | | |
| 5. | | | | | | | |
| 6. | | | | | | | |
| TOTAL PROFESSIONALS (MOR-1) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

MOR-9

Revised 07/01/98

1:00 PM

09/27/11

# Closner Construction Co., L.C.
## A/R Aging Summary
### As of August 31, 2011

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| 20100-PHOENIX VILLAGE SUBDV., PHASE 1 | 0.00 | 0.00 | 980.41 | 0.00 | -2,136.00 | -1,155.59 |
| 20104-ELEDEN SUBDV., UNIT XIII | 0.00 | 0.00 | 1,473.53 | -6,112.60 | 0.00 | -4,639.07 |
| 20107-LA FON SUBDVISION 1, 2 & 3 | 0.00 | 1,339.32 | 0.00 | 0.00 | 0.00 | 1,339.32 |
| AZAR SERVICES, LLC | 0.00 | 0.00 | 600.00 | 0.00 | 0.00 | 600.00 |
| V0311-1 Sharyland Apartments | 0.00 | 0.00 | 0.00 | 73,687.00 | 0.00 | 73,687.00 |
| V032-West Brownsville Sewer Rehab | 0.00 | 0.00 | 0.00 | 0.00 | 2,393.80 | 2,393.80 |
| V035-PARKVIEW TERRACE | 0.00 | 2,543.00 | 0.00 | 0.00 | 0.00 | 2,543.00 |
| V037-MILE 2 CITY OF MERCEDES | 0.00 | 0.00 | 0.00 | 40,984.11 | 0.00 | 40,984.11 |
| V039 McAllen Const-Sullivan City | 0.00 | 0.00 | 44,393.77 | 0.00 | 59,293.46 | 103,687.23 |
| TOTAL | 0.00 | 3,882.32 | 47,447.71 | 108,558.51 | 59,551.26 | 219,439.80 |

12:59 PM

09/27/11

# Closner Construction Co. L.C.
## A/P Aging Summary
### As of August 31, 2011

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| AguaWorks Pipe & Supply, LLC. | 0.00 | 0.00 | 667.05 | 4,735.76 | 8,751.93 | 14,154.74 |
| AMEX | 0.00 | 0.00 | 0.00 | 950.69 | 0.00 | 950.69 |
| Andy's Auto & Bus Air, Inc. | 0.00 | 272.65 | 0.00 | 0.00 | 0.00 | 272.65 |
| APOLLO METALS, LLC | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| CARDONA'S TRUCKING | 0.00 | 0.00 | 0.00 | 0.00 | 3,730.50 | 3,730.50 |
| CHAVARRIA'S PLUMBING, INC.- | 0.00 | 2,500.58 | 0.00 | 0.00 | 0.00 | 2,500.58 |
| City of Laredo/Overtime Charges | 0.00 | 0.00 | 133.53 | 0.00 | 0.00 | 133.53 |
| CPL RETAIL ENERGY | 170.04 | 960.08 | 19.98 | 0.00 | 0.00 | 1,150.10 |
| Cuahutemoc Perez | 0.00 | 0.00 | 223.12 | 0.00 | 0.00 | 223.12 |
| Cuahutemoc Perez FUEL | 0.00 | 23.24 | 0.00 | 0.00 | 0.00 | 23.24 |
| Cuahutemoc Perez MAT'L | 0.00 | 160.36 | 0.00 | 0.00 | 0.00 | 160.36 |
| DIRECTIONAL SERVICES OF LAREDO | 0.00 | 0.00 | 0.00 | 430.00 | 0.00 | 430.00 |
| FED EX-VALLEY | 0.00 | 0.00 | 0.00 | 0.00 | 67.44 | 67.44 |
| FEDERAL EXPRESS/LAREDO | 0.00 | 0.00 | 126.32 | 294.55 | 140.61 | 561.48 |
| GAYDOS CONSTRUCTION LLC | 0.00 | 4,467.12 | 0.00 | 0.00 | 0.00 | 4,467.12 |
| Gerardo Cantu | 0.00 | 0.00 | 0.00 | 0.00 | 20,710.50 | 20,710.50 |
| HEAVEN MENDOZA | 0.00 | 0.00 | 0.00 | 381.49 | 0.00 | 381.49 |
| J-D DIESEL & WELDING | 0.00 | 900.00 | 0.00 | 0.00 | -105.00 | 795.00 |
| Juanita Tristan | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| Laredo Ready Mix Co. | 400.00 | 2,032.00 | 165.00 | 0.00 | 0.00 | 2,597.00 |
| LEO FALCON | 0.00 | 0.00 | 0.00 | 345.00 | 0.00 | 345.00 |
| LUIS A. RAMIREZ | 250.00 | 958.91 | 553.79 | 0.00 | 0.00 | 1,762.70 |
| LUIS A. RAMIREZ FUEL | 158.12 | 445.00 | 0.00 | 0.00 | 0.00 | 603.12 |
| LUIS A. RAMIREZ MAT'L | 0.00 | 54.76 | 0.00 | 0.00 | 0.00 | 54.76 |
| M & B TIRE SERVICE | 0.00 | 41.00 | 0.00 | 0.00 | 0.00 | 41.00 |
| MAGIC VALLEY CONCRETE, LTD. | 0.00 | 0.00 | 0.00 | 606.21 | 0.00 | 606.21 |
| MANUEL PATIÑO FUEL | 0.00 | 71.00 | 81.35 | 0.00 | 0.00 | 152.35 |
| MANUEL PATIÑO MAT'L | 43.23 | 70.54 | 0.00 | 0.00 | 0.00 | 113.77 |
| MANUEL PATIÑO. | 0.00 | 0.00 | 512.55 | 0.00 | 0.00 | 512.55 |
| McAfee Agency | 0.00 | 0.00 | 0.00 | 0.00 | -8,710.00 | -8,710.00 |
| MEDINA ELECTRIC | 0.00 | 167.60 | 0.00 | 0.00 | 0.00 | 167.60 |
| PHARR FRONTERA PAVING | 0.00 | 0.00 | 0.00 | 6,672.00 | 0.00 | 6,672.00 |
| Rio Valley Pipe, Inc. | 0.00 | 0.00 | 0.00 | 3,031.00 | 0.00 | 3,031.00 |
| SALDANA TRUCKING SERVICE | 0.00 | 0.00 | 0.00 | 0.00 | 45,292.50 | 45,292.50 |
| SOUTH TEXAS WASTE SYSTEMS | 0.00 | 97.93 | 161.29 | 161.29 | 243.56 | 664.07 |
| SURETEC | 0.00 | 0.00 | 0.00 | 0.00 | -969.76 | -969.76 |
| Texas Tools | 0.00 | 0.00 | 0.00 | 0.00 | 216.50 | 216.50 |
| THE FLORIDIAN CONDOMINIUMS | 0.00 | 84.62 | 0.00 | 0.00 | 0.00 | 84.62 |
| TRASHCO ENTERPRISES, INC. | 0.00 | 0.00 | 0.00 | 128.11 | 128.11 | 256.22 |
| UPPER VALLEY MATERIAL LTD | 0.00 | 0.00 | 430.14 | 3,242.48 | 13,736.61 | 17,409.23 |
| TOTAL | 1,021.39 | 13,507.39 | 3,074.12 | 20,978.58 | 84,033.50 | 122,614.98 |


CapitalOne

CLOSNER CONSTRUCTION CO LC
DEBTOR IN POSSESSION CASE # 11-50060
GENERAL
P O BOX 29
MERCEDES TX 78570

- 24/7 Account Access
- Check rates
- Access your account balance
- Obtain other account information

Product Name: Small Business Rewards Checking
Account Number: 3820351915 Capital One, N.A.
Statement Period: 08/01/11 – 08/31/11

## ACCOUNT SUMMARY

| | | |
|---|---|---|
| Opening balance | 08-01-11 | 77.67 |
| +Deposits/Credits | 3 | 29,541.08 |
| -Checks/Debits | 33 | 29,613.83 |
| -Service charge | | 0.00 |
| Ending balance | 08-31-11 | 4.92 |
| Days in Statement Period | 31 | |

## TRANSACTION DETAILS

| Date | Description | Check # | Debits | Credits | Balance |
|---|---|---|---|---|---|
| | Beginning Balance | | | | 77.67 |
| 08-01 | Customer deposit | | | 8,867.10 | 8,944.77 |
| 08-01 | Check Withdrawal | 1225 | 2,515.20 | | 6,429.57 |
| 08-01 | Check Withdrawal | 1222 | 2,000.00 | | 4,429.57 |
| 08-01 | Check Withdrawal | 1223 | 200.00 | | 4,229.57 |
| 08-02 | Check Withdrawal | 1226 | 500.00 | | 3,729.57 |
| 08-02 | Check Withdrawal | 1227 | 75.00 | | 3,654.57 |
| 08-03 | Check Withdrawal | 1228 | 500.00 | | 3,154.57 |
| 08-03 | NSF charge DR AMT 5,000.00 0031073762 080311 | | 35.00 | | 3,119.57 |
| 08-04 | Check Withdrawal | 1229 | 306.09 | | 2,813.48 |
| 08-05 | Check Withdrawal | 1231 | 550.00 | | 2,263.48 |
| 08-05 | Check Withdrawal | 1230 | 200.00 | | 2,063.48 |
| 08-08 | Check Withdrawal | 1234 | 339.66 | | 1,723.82 |
| 08-08 | Check Withdrawal | 1233 | 339.66 | | 1,384.16 |
| 08-08 | Check Withdrawal | 1232 | 184.92 | | 1,199.24 |
| 08-08 | Check Withdrawal | 1154 | 100.00 | | 1,099.24 |
| 08-08 | NSF charge DR AMT 5,000.00 0033255490 080811 | | 35.00 | | 1,064.24 |
| 08-09 | Check Withdrawal | 1211 | 975.00 | | 89.24 |
| 08-11 | Check printing charge HARLAND CLARKE CHECK ORDR 081111 CLOSNER CONSTRUCTION C 0A3A3415062721 00 | | 202.10 | | -112.86 |
| 08-12 | Wire transfer deposit SURETEC INFO SYS INC 10221 081211 | | | 18,581.48 | 18,468.62 |
| 08-12 | Online banking xfer withdrawal TO 3820351923 | | 17,300.00 | | 1,168.62 |
| 08-12 | Wire transfer fee SURETEC INFO SYS INC 10221 081211 | | 10.00 | | 1,158.62 |
| 08-12 | Online banking xfer withdrawal TO 3820351923 | | 520.00 | | 638.62 |
| 08-15 | Check Withdrawal | 1239 | 300.00 | | 338.62 |
| 08-15 | Check Withdrawal | 1237 | 205.02 | | 133.60 |

| Date | Description | Check No. | Amount | Balance |
|---|---|---|---|---|
| 08-16 | Check Withdrawal | 1240 | 120.00 | 13.60 |
| 08-22 | Wire transfer deposit SURETEC INFO SYS INC 10221 082211 | | 2,106.10 | 2,092.50 |
| 08-22 | Wire transfer fee SURETEC INFO SYS INC 10221 082211 | | 10.00 | 2,096.10 |
| 08-23 | Check Withdrawal | 1242 | 500.00 | 1,596.10 |
| 08-23 | Check Withdrawal | 1244 | 375.00 | 1,221.10 |
| 08-23 | Check Withdrawal | 1241 | 300.00 | 921.10 |
| 08-23 | Check Withdrawal | 1246 | 200.00 | 721.10 |
| 08-23 | Check Withdrawal | 1243 | 200.00 | 521.10 |
| 08-24 | Check Withdrawal | 1245 | 116.18 | 404.92 |
| 08-26 | Check Withdrawal | 1251 | 100.00 | 304.92 |
| 08-26 | Check Withdrawal | 1252 | 200.00 | 104.92 |
| 08-26 | Check Withdrawal | 1254 | 100.00 | 4.92 |
| Ending balance | | | | 4.92 |

## CHECKS PAID DURING STATEMENT PERIOD * INDICATES CHECK OUT OF SEQUENCE

| Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|
| 1154 | 08-08 | 100.00 | 1211* | 08-09 | 975.00 |
| 1222* | 08-01 | 2,000.00 | 1223 | 08-01 | 200.00 |
| 1225* | 08-01 | 2,515.20 | 1226 | 08-02 | 500.00 |
| 1227 | 08-02 | 75.00 | 1228 | 08-03 | 500.00 |
| 1229 | 08-04 | 306.09 | 1230 | 08-05 | 200.00 |
| 1231 | 08-05 | 550.00 | 1232 | 08-08 | 184.92 |
| 1233 | 08-08 | 339.66 | 1234 | 08-08 | 339.66 |
| 1237* | 08-15 | 205.02 | 1239* | 08-15 | 300.00 |
| 1240 | 08-16 | 120.00 | 1241 | 08-23 | 300.00 |
| 1242 | 08-23 | 500.00 | 1243 | 08-23 | 200.00 |
| 1244 | 08-23 | 375.00 | 1245 | 08-24 | 116.18 |
| 1246 | 08-23 | 200.00 | 1251* | 08-25 | 100.00 |
| 1252 | 08-26 | 200.00 | 1254* | 08-26 | 100.00 |

## EFT ACTIVITY

| Date | Description | Balance |
|---|---|---|
| 08-03 | DR AMT 5,000.00 003107362 | 35.00- |
| 08-06 | DR AMT 5,000.00 003255490 | 35.00- |
| 08-11 | HARLAND CLARKE CHECK ORDR | 202.10- |
| 08-12 | SURETEC INFO SYS INC 10221 | 18,581.48 |
| 08-12 | SURETEC INFO SYS INC 10222 | 10.00- |
| 08-22 | SURETEC INFO SYS INC 10221 | 2,092.50 |
| 08-22 | SURETEC INFO SYS INC 10221 | 10.00- |

Capital One, N.A., Member FDIC, Equal Housing Lender.

An Important Message to Our Clients
Please Examine Your Statement Promptly and Report any Inaccuracy as Soon as Possible

In Case of Errors or Questions About Your Electronic Transfers:
Call us at: 1 (800) 655-2265, write us at Capital One, N.A., 3939 W. John Carpenter Frwy., Irving, TX 75063, Attn: Customer Service Center or e-mail us using the Contact Us link in the Customer Service section of www.capitalonebank.com, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt.

The following section applies only to consumer accounts:

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number.

(2) Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe it is an error, or why you need more information.

(3) Tell us the dollar amount of the suspected error.

If you tell us verbally you must send us your complaint or question in writing within ten (10) business days.

We will tell you the results of our investigation within ten (10) business days (twenty (20) business days for transactions processed on a new account) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty five (45) days (ninety (90) days for those transactions at merchant POS terminals, processed on a new account, or initiated outside the United State) to investigate your complaint or question. If we decide to do this, we will credit your account within ten (10) business days (twenty (20) business days for transactions processed on a new account) for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within ten (10) business days, we may not credit your account.

The following section applies only to commercial accounts:

If you believe that an unauthorized transaction has occurred, we must hear from you within twenty-four (24) hours of the time the transaction posts to your account. We will require you to submit an affidavit of unauthorized activity in connection with any such transaction immediately thereafter.

©2010 Capital One. Capital One is a federally registered service mark. All rights reserved. Capital One Bank (USA), N.A., and Capital One N.A., Members FDIC.

09/02/11
8:10 AM

# Closner Construction Co. L.C.
## Reconciliation Summary
1002 · Capital One - General, Period Ending 08/31/2011

| | Aug 31, 11 |
|---|---|
| **Beginning Balance** | 77.67 |
| **Cleared Transactions** | |
| Checks and Payments - 33 items | -29,613.83 |
| Deposits and Credits - 5 items | 29,541.08 |
| **Total Cleared Transactions** | -72.75 |
| **Cleared Balance** | 4.92 |
| **Register Balance as of 08/31/2011** | 4.92 |
| **Ending Balance** | 4.92 |

Page 1

09/02/11
8:10 AM

# Closner Construction Co. L.C.
## Reconciliation Detail
### 1002 · Capital One - General, Period Ending 08/31/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 77.67 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 33 items** | | | | | | |
| Paycheck | 7/14/2011 | 1226 | SMITH, WILLIAM A. | X | -2,615.20 | -2,615.20 |
| Check | 7/15/2011 | | Albert Closner | X | -500.00 | -3,015.20 |
| Paycheck | 7/15/2011 | 1233 | CLOSNER ROME... | X | -339.66 | -3,354.86 |
| Check | 7/18/2011 | 1211 | UNITED STATES T... | X | -975.00 | -4,329.86 |
| Check | | 1222 | JAIMECLOSNER | X | -2,000.00 | -6,329.86 |
| Paycheck | 7/29/2011 | 1234 | CLOSNER ROME... | X | -339.66 | -6,669.52 |
| Paycheck | 7/29/2011 | 1229 | FLORES, MIGUEL... | X | -306.09 | -6,975.61 |
| Check | 7/29/2011 | 1223 | Caroline Closne r-R... | X | -200.00 | -7,175.61 |
| Check | 7/29/2011 | 1232 | WENDY SMITH | X | -184.92 | -7,360.53 |
| Check | 8/2/2011 | 1228 | HERNANDEZ, ENR... | X | -500.00 | -7,860.53 |
| Check | 8/2/2011 | 1227 | CAPITAL ONE BANK | X | -75.00 | -7,935.53 |
| Check | 8/3/2011 | 1230 | Albert Closner | X | -200.00 | -8,135.53 |
| Check | 8/4/2011 | ns7 | CAPITAL ONE BANK | X | -35.00 | -8,170.53 |
| Check | 8/5/2011 | 1231 | RENE ZAMORA* | X | -550.00 | -8,720.53 |
| Check | 8/8/2011 | 1235 | IBARRA, JOSE L. | X | -100.00 | -8,820.53 |
| Check | 8/9/2011 | ns8 | CAPITAL ONE BANK | X | -35.00 | -8,855.53 |
| Transfer | 8/12/2011 | | | X | -17,300.00 | -26,155.53 |
| Check | 8/12/2011 | 1239 | Albert Closner | X | -300.00 | -26,455.53 |
| Check | 8/12/2011 | 1236 | WENDY SMITH | X | -205.02 | -26,660.55 |
| Check | 8/12/2011 | | check.. | X | -202.10 | -26,862.65 |
| Transfer | 8/15/2011 | | CAPITAL ONE BANK | X | -520.00 | -27,382.65 |
| Check | 8/15/2011 | 1240 | IBARRA, JOSE L. | X | -120.00 | -27,502.65 |
| Check | 8/18/2011 | | CAPITAL ONE BANK | X | -10.00 | -27,512.65 |
| Check | 8/22/2011 | 1242 | CLOSNER, NORMA | X | -500.00 | -28,012.65 |
| Check | 8/22/2011 | 1244 | HERNANDEZ, ENR... | X | -375.00 | -28,387.65 |
| Check | 8/22/2011 | 1241 | IBARRA, JOSE L. | X | -300.00 | -28,687.65 |
| Check | 8/22/2011 | 1243 | ALFONSO MARTIN... | X | -200.00 | -28,887.65 |
| Check | 8/22/2011 | 1245 | ORBIT BROADBA... | X | -116.18 | -29,003.83 |
| Check | 8/22/2011 | 1246 | SERNA, RUBEN | X | -200.00 | -29,203.83 |
| Check | 8/23/2011 | wire fee | CAPITAL ONE BANK | X | -10.00 | -29,213.83 |
| Check | 8/25/2011 | 1251 | Albert Closner | X | -100.00 | -29,313.83 |
| Check | 8/26/2011 | 1252 | IBARRA, JOSE L. | X | -200.00 | -29,513.83 |
| Check | 8/26/2011 | 1253 | IBARRA, JOSE L. | X | -100.00 | -29,613.83 |
| **Total Checks and Payments** | | | | | -29,613.83 | -29,613.83 |
| **Deposits and Credits - 5 items** | | | | | | |
| Check | 6/17/2011 | 1221 | Caroline Closne r-R... | X | 0.00 | 0.00 |
| Check | 7/14/2011 | | McAfee Agency | X | 0.00 | 0.00 |
| Payment | 7/29/2011 | 13079 | V6035-PARKVIEW... | X | 8,867.10 | 8,867.10 |
| Payment | 8/12/2011 | | V5039 McAllen Con... | X | 18,581.48 | 27,448.58 |
| Payment | 8/23/2011 | | V5039 McAllen Con... | X | 2,092.50 | 29,541.08 |
| **Total Deposits and Credits** | | | | | 29,541.08 | 29,541.08 |
| **Total Cleared Transactions** | | | | | -72.75 | -72.75 |
| **Cleared Balance** | | | | | -72.75 | 4.92 |
| **Register Balance as of 08/31/2011** | | | | | -72.75 | 4.92 |
| **Ending Balance** | | | | | -72.75 | 4.92 |



**CLOSNER CONSTRUCTION CO LC**
DEBTOR IN POSSESSION CASE # 11-50060
PAYROLL
P O BOX 29
MERCEDES TX 78570

- 24/7 Account Access
- Check rates
- Access your account balance
- Obtain other account information

**Product Name:** Completely Free Small Business Checking
**Account Number:** 3820351923 Capital One, N.A.
**Statement Period:** 08/01/11 - 08/31/11

## ACCOUNT SUMMARY

| | | |
|---|---|---|
| Opening balance | 08-01-11 | 1,038.05 |
| +Deposits/Credits | 4 | 27,832.00 |
| -Checks/Debits | 41 | 24,116.77 |
| -Service charge | | 0.00 |
| Ending balance | 08-31-11 | 4,753.28 |
| Days in Statement Period | 31 | |

## TRANSACTION DETAILS

| Date | Check # | Description | Debits | Credits | Balance |
|---|---|---|---|---|---|
| | | Beginning Balance | | | 1,038.05 |
| 07-29 | 1508 | Check Withdrawal | 200.00 | | 838.05 |
| 07-29 | 1487 | Check Withdrawal | 176.28 | | 661.77 |
| 07-29 | 1534 | Check Withdrawal | 100.00 | | 561.77 |
| 07-29 | | Held Funds Paid Fee DR AMT 100.00 00260413335 072911 | 35.00 | | 526.77 |
| 07-29 | | Held Funds Paid Fee DR AMT 176.28 0031855160 072911 | 35.00 | | 491.77 |
| 07-29 | | Held Funds Paid Fee DR AMT 200.00 00260423235 072911 | 35.00 | | 456.77 |
| 08-01 | | Customer deposit | | 4,800.00 | 5,256.77 |
| 08-01 | 1513 | Check Withdrawal | 1,469.95 | | 3,786.82 |
| 08-01 | 1512 | Check Withdrawal | 730.11 | | 3,056.71 |
| 08-01 | 1491 | Check Withdrawal | 723.51 | | 2,333.20 |
| 08-01 | 1471 | Check Withdrawal | 580.34 | | 1,752.86 |
| 08-01 | 1537 | Check Withdrawal | 494.20 | | 1,258.66 |
| 08-01 | 1472 | Check Withdrawal | 443.40 | | 815.26 |
| 08-01 | 1515 | Check Withdrawal | 432.48 | | 382.78 |
| 08-01 | 1485 | Check Withdrawal | 394.88 | | 12.10- |
| 08-01 | 1474 | Check Withdrawal | 366.86 | | 378.96- |
| 08-01 | 1486 | Check Withdrawal | 358.18 | | 737.14- |
| 08-01 | 1536 | Check Withdrawal | 313.16 | | 1,050.30- |
| 08-01 | 1538 | Check Withdrawal | 300.00 | | 1,350.30- |
| 08-01 | | Overdraft charge DR AMT 300.00 0025203760 080111 | 35.00 | | 1,385.30- |
| 08-01 | | Overdraft charge DR AMT 313.16 0025204115 080111 | 35.00 | | 1,420.30- |
| 08-01 | | Overdraft charge DR AMT 358.18 0025204110 080111 | 35.00 | | 1,455.30- |
| 08-03 | | NSF charge DR AMT 184.92 0035594216 080311 | 35.00 | | 1,490.30- |
| 08-03 | | NSF charge DR AMT 339.66 0035571492 080311 | 35.00 | | 1,525.30- |
| 08-03 | | NSF charge DR AMT 339.66 0035571490 080311 | 35.00 | | 1,560.30- |
| 08-12 | | Online banking xfer deposit FR 3820351915 | | 17,300.00 | 15,739.70 |

https://onlinebanking.capitalone.com/CapitalBanc/Accounts/StatementsViewer.aspx?index=...    9/2/2011

## EFT ACTIVITY

| Date | Description | Balance |
|---|---|---|
| 07-29 | DR AMT 100.00 0026041335 | |
| 07-29 | DR AMT 176.28 0031855160 | 35.00- |
| 07-29 | DR AMT 200.00 0026048235 | 35.00- |
| 08-01 | DR AMT 300.00 0026203760 | 35.00- |
| 08-01 | DR AMT 313.16 0026204115 | 35.00- |
| 08-01 | DR AMT 358.18 0026204110 | 35.00- |
| 08-03 | DR AMT 184.92 0033594216 | 35.00- |

## CHECKS PAID DURING STATEMENT PERIOD * INDICATES CHECK OUT OF SEQUENCE

| Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|
| 1461 | 08-01 | 723.51 | 1471* | 08-01 | 580.34 |
| 1472 | 08-01 | 443.40 | 1474* | 08-01 | 366.86 |
| 1486* | 08-01 | 394.88 | 1486 | 08-01 | 358.18 |
| 1487 | 07-29 | 176.28 | 1508* | 07-29 | 200.00 |
| 1512* | 08-01 | 730.11 | 1513 | 08-01 | 1,469.95 |
| 1515* | 08-01 | 432.48 | 1517* | 08-15 | 508.05 |
| 1524* | 08-15 | 1,469.95 | 1525 | 08-12 | 2,515.19 |
| 1529* | 08-15 | 379.73 | 1531* | 08-15 | 1,152.82 |
| 1532 | 08-15 | 888.01 | 1534* | 07-29 | 100.00 |
| 1536* | 08-01 | 313.16 | 1537 | 08-01 | 494.20 |
| 1538 | 08-01 | 300.00 | 1539 | 08-15 | 1,172.30 |
| 1555* | 08-15 | 375.25 | 1556 | 08-15 | 2,000.00 |
| 1557 | 08-12 | 2,900.00 | 1558 | 08-15 | 938.00 |
| 1559 | 08-15 | 665.66 | 1560 | 08-12 | 1,257.50 |
| 1561 | 08-17 | 227.96 | 1562 | 08-31 | 200.00 |

| Date | Description | Check No. | Amount | Balance |
|---|---|---|---|---|
| 08-12 | Check Withdrawal | 1557 | 2,900.00 | 12,839.70 |
| 08-12 | Check Withdrawal | 1525 | 2,515.19 | 10,324.51 |
| 08-12 | Check Withdrawal | 1560 | 1,257.50 | 9,067.01 |
| 08-12 | Held Funds Paid Fee DR AMT 1,257.50 0024901570 081211 | | 35.00 | 9,032.01 |
| 08-15 | Online banking xfer deposit FR 382035191S | | 520.00 | 9,552.01 |
| 08-15 | Check Withdrawal | 1556 | 2,000.00 | 7,552.01 |
| 08-15 | Check Withdrawal | 1524 | 1,469.95 | 6,082.06 |
| 08-15 | Check Withdrawal | 1539 | 1,172.30 | 4,909.76 |
| 08-15 | Check Withdrawal | 1531 | 1,152.82 | 3,756.94 |
| 08-15 | Check Withdrawal | 1558 | 938.00 | 2,818.94 |
| 08-15 | Check Withdrawal | 1532 | 888.01 | 1,932.93 |
| 08-15 | Check Withdrawal | 1559 | 665.66 | 1,267.27 |
| 08-15 | Check Withdrawal | 1517 | 508.05 | 759.22 |
| 08-15 | Check Withdrawal | 1529 | 379.73 | 379.49 |
| 08-15 | Check Withdrawal | 1555 | 375.25 | 4.24 |
| 08-17 | Check Withdrawal | 1561 | 227.96 | 223.72- |
| 08-17 | Overdraft charge DR AMT 227.96 0026698540 081711 | | 35.00 | 258.72- |
| 08-31 | Customer deposit | | 5,212.00 | 4,953.28 |
| 08-31 | Check Withdrawal | 1562 | 200.00 | 4,753.28 |
| | Ending balance | | 4,753.28 | 4,753.28 |

| 08-03 | DR AMT 339.66 0033571492 | 35.00- |
| 08-03 | DR AMT 339.66 0033571490 | 35.00- |
| 08-12 | DR AMT 1,257.50 0024901570 | 35.00- |
| 08-17 | DR AMT 227.96 0026698540 | 35.00- |

Capital One, N.A., Member FDIC, Equal Housing Lender.

An Important Message to Our Clients

Please Examine Your Statement Promptly and Report any Inaccuracy as Soon as Possible

In Case of Errors or Questions About Your Electronic Transfers:

Call us at: 1 (800) 655-2265, write to us at Capital One, N.A., 3939 W. John Carpenter Frwy., Irving, TX 75063, Attn: Customer Service Center or e-mail us using the Contact Us link in the Customer Service section of www.capitalonebank.com, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt.

The following section applies to consumer accounts:

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number.

(2) Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe it is an error, or why you need more information.

(3) Tell us the dollar amount of the suspected error.

If you tell us verbally you must send us your complaint or question in writing within ten (10) business days.

We will tell you the results of our investigation within ten (10) business days (twenty (20) business days for transactions processed on a new account) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty five (45) days (ninety (90) days for those transactions at merchant POS terminals, processed on a new account, or initiated outside the United State) to investigate your complaint or question. If we decide to do this, we will credit your account within ten (10) business days (twenty (20) business days for transactions processed on a new account) for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within ten (10) business days, we may not credit your account.

The following section applies only to commercial accounts:

If you believe that an unauthorized transaction has occurred, we must hear from you within twenty-four (24) hours of the time the transaction posts to your account. We will require you to submit an affidavit in connection with any such transaction immediately thereafter.

©2010 Capital One. Capital One is a federally registered service mark. All rights reserved. Capital One Bank (USA), N.A., and Capital One N.A. Members FDIC

8:06 AM
09/02/11

# Closner Construction Co. L.C.
## Reconciliation Summary
### 1003 · Capital One - Payroll, Period Ending 08/31/2011

|  | Aug 31, 11 |
|---|---|
| **Beginning Balance** | 1,038.05 |
| **Cleared Transactions** | |
| Checks and Payments - 41 items | -24,116.77 |
| Deposits and Credits - 10 items | 27,832.00 |
| **Total Cleared Transactions** | 3,715.23 |
| **Cleared Balance** | 4,753.28 |
| **Uncleared Transactions** | |
| Checks and Payments - 54 items | -35,471.59 |
| **Total Uncleared Transactions** | -35,471.59 |
| **Register Balance as of 08/31/2011** | -30,718.31 |
| **New Transactions** | |
| Checks and Payments - 1 item | -400.00 |
| **Total New Transactions** | -400.00 |
| **Ending Balance** | -31,118.31 |

Page 1

8:06 AM
09/02/11

# Closner Construction Co. L.C.
## Reconciliation Detail
### 1003 · Capital One - Payroll, Period Ending 08/31/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 1,038.05 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 41 Items** | | | | | | |
| Paycheck | 7/1/2011 | 1461 | GARCIA, JUSTINO R | X | -723.51 | -723.51 |
| Paycheck | 7/8/2011 | 1471 | GONZALEZ GARCI... | X | -580.34 | -1,303.85 |
| Paycheck | 7/8/2011 | 1472 | LOPEZ, SERVAND... | X | -443.40 | -1,747.25 |
| Paycheck | 7/8/2011 | 1474 | SALINAS, GERAR... | X | -366.86 | -2,114.11 |
| Check | 7/4/2011 | 1536 | GONZALEZ GARCI... | X | -494.20 | -2,608.31 |
| Paycheck | 7/4/2011 | 1485 | GONZALEZ, ENRI... | X | -394.88 | -3,003.19 |
| Paycheck | 7/4/2011 | 1486 | LOPEZ, SERVAND... | X | -358.18 | -3,361.37 |
| Check | 7/4/2011 | 1537 | SALINAS, GERAR... | X | -513.16 | -3,874.53 |
| Paycheck | 7/14/2011 | 1487 | MARTINEZ, ROGE... | X | -176.28 | -4,050.81 |
| Paycheck | 7/15/2011 | 1513 | IBARRA, JOSE L. | X | -1,469.95 | -5,520.76 |
| Paycheck | 7/15/2011 | 1539 | GARCIA, JUSTINO R | X | -1,172.30 | -6,693.06 |
| Paycheck | 7/15/2011 | 1512 | HERNANDEZ, ENR... | X | -730.11 | -7,423.17 |
| Paycheck | 7/15/2011 | 1515 | SERNA, RUBEN | X | -432.48 | -7,855.65 |
| Paycheck | 7/22/2011 | 1517 | LOPEZ, SERVAND... | X | -508.05 | -8,363.70 |
| Paycheck | 7/22/2011 | 1561 | FLORES, MIGUEL... | X | -227.96 | -8,591.66 |
| Bill Pmt -Check | 7/26/2011 | 1508 | Juanita Tristan | X | -100.00 | -8,691.66 |
| Check | 7/28/2011 | 1534 | HERNANDEZ, ENR... | X | -200.00 | -8,891.66 |
| Paycheck | 7/28/2011 | 1525 | SMITH, WILLIAM A. | X | -2,315.19 | -11,206.85 |
| Paycheck | 7/28/2011 | 1524 | IBARRA, JOSE L. | X | -1,469.95 | -12,676.80 |
| Paycheck | 7/28/2011 | 1531 | GARCIA, JUSTINO R | X | -1,152.82 | -13,829.62 |
| Paycheck | 7/28/2011 | 1532 | HERNANDEZ, ENR... | X | -886.01 | -14,715.63 |
| Paycheck | 7/28/2011 | 1529 | LOPEZ, SERVAND... | X | -379.73 | -15,095.36 |
| Check | 7/28/2011 | 1555 | SERNA, RUBEN | X | -375.25 | -15,470.61 |
| Check | 7/29/2011 | 1538 | HERNANDEZ, ENRI... | X | -300.00 | -15,770.61 |
| Check | 8/1/2011 | nsf3 | CAPITAL ONE BANK | X | -35.00 | -15,805.61 |
| Check | 8/1/2011 | nsf | CAPITAL ONE BANK | X | -35.00 | -15,840.61 |
| Check | 8/1/2011 | nsf2 | CAPITAL ONE BANK | X | -35.00 | -15,875.61 |
| Check | 8/2/2011 | nsf5 | CAPITAL ONE BANK | X | -35.00 | -15,910.61 |
| Check | 8/2/2011 | nsf6 | CAPITAL ONE BANK | X | -35.00 | -15,945.61 |
| Check | 8/2/2011 | nsf4 | CAPITAL ONE BANK | X | -35.00 | -15,980.61 |
| Check | 8/4/2011 | nsf9 | CAPITAL ONE BANK | X | -35.00 | -16,015.61 |
| Check | 8/4/2011 | nsf7 | CAPITAL ONE BANK | X | -35.00 | -16,050.61 |
| Check | 8/4/2011 | nsf8 | CAPITAL ONE BANK | X | -35.00 | -16,085.61 |
| Check | 8/12/2011 | 1557 | CLOSNER, JAIME A. | X | -2,900.00 | -18,985.61 |
| Check | 8/12/2011 | 1556 | Albert Closner | X | -2,000.00 | -20,985.61 |
| Check | 8/12/2011 | 1560 | SMITH, WILLIAM A. | X | -1,257.50 | -22,243.11 |
| Check | 8/12/2011 | 1558 | GONZALEZ GARCI... | X | -938.00 | -23,181.11 |
| Check | 8/12/2011 | 1559 | SALINAS, GERAR... | X | -665.66 | -23,846.77 |
| Check | 8/15/2011 | | CAPITAL ONE BANK | X | -35.00 | -23,881.77 |
| Check | 8/18/2011 | | CAPITAL ONE BANK | X | -35.00 | -23,916.77 |
| Check | 8/31/2011 | 1562 | Albert Closner | X | -200.00 | -24,116.77 |
| **Total Checks and Payments** | | | | | -24,116.77 | -24,116.77 |
| **Deposits and Credits - 10 Items** | | | | | | |
| Paycheck | 5/20/2011 | 1255 | IBARRA, JOSE L. | X | 0.00 | 0.00 |
| Paycheck | 6/10/2011 | 1343 | LOPEZ, JUAN M. | X | 0.00 | 0.00 |
| Deposit | 8/1/2011 | | | X | 4,800.00 | 4,800.00 |
| Check | 8/5/2011 | 0309 | CAPITAL ONE BANK | X | 0.00 | 4,800.00 |
| Check | 8/5/2011 | 0310 | CAPITAL ONE BANK | X | 0.00 | 4,800.00 |
| Check | 8/5/2011 | nsf | CAPITAL ONE BANK | X | 0.00 | 4,800.00 |
| Transfer | 8/12/2011 | | | X | 17,300.00 | 22,100.00 |
| Transfer | 8/15/2011 | | | X | 520.00 | 22,620.00 |
| Paycheck | 8/26/2011 | | AYALA, DANIEL | X | 0.00 | 22,620.00 |
| Payment | 9/1/2011 | V5039 | McAllen Con... | X | 5,212.00 | 27,832.00 |
| **Total Deposits and Credits** | | | | | 27,832.00 | 27,832.00 |
| **Total Cleared Transactions** | | | | | 3,715.23 | 3,715.23 |
| **Cleared Balance** | | | | | | 4,753.28 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 54 Items** | | | | | | |
| Check | 6/3/2011 | 1382 | Caroline Closner -R... | | -1,661.00 | -1,661.00 |
| Paycheck | 6/3/2011 | 1310 | LUNA JR., GUADA... | | -296.63 | -1,957.63 |
| Paycheck | 6/3/2011 | 1540 | GARCIA, JUSTINO R | | -23.30 | -1,980.93 |

Page 2

09/02/11
8:06 AM

# Closner Construction Co. L.C.
## Reconciliation Detail
### 1003 · Capital One - Payroll, Period Ending 08/31/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Paycheck | 6/17/2011 | 1541 | GARCIA, JUSTINO R | | -617.62 | -2,698.55 |
| Paycheck | 6/17/2011 | 1371 | GONZALEZ, DUS... | | -221.30 | -2,819.85 |
| Paycheck | 7/1/2011 | 1542 | GARCIA, JUSTINO R | | -692.50 | -3,512.35 |
| Paycheck | 7/1/2011 | 1510 | AYALA, DANIEL | | -1,556.00 | -5,068.35 |
| Check | 7/15/2011 | | SERNA, RUBEN | | -365.75 | -5,434.10 |
| Paycheck | 7/15/2011 | 1514 | LOMAS, ARMANDO | | -267.95 | -5,702.05 |
| Paycheck | 7/22/2011 | | AYALA, EZEQUIEL | check... | -491.79 | -6,193.84 |
| Paycheck | 7/22/2011 | 1518 | SALINAS, J. SALUD | | -458.76 | -6,652.60 |
| Paycheck | 7/22/2011 | 1519 | SANCHEZ, SALVA... | | -402.14 | -7,054.74 |
| Paycheck | 7/22/2011 | 1520 | SANCHEZ, SR., SA... | | -355.55 | -7,410.29 |
| Paycheck | 7/22/2011 | 1521 | SANCHEZ, JOSE | | -279.35 | -7,689.64 |
| Paycheck | 7/29/2011 | 1522 | AYALA, DANIEL | | -1,556.00 | -9,245.64 |
| Paycheck | 7/29/2011 | 1528 | GONZALEZ, ENRI... | | -451.81 | -9,697.45 |
| Paycheck | 7/29/2011 | | SERNA, RUBEN | | -354.05 | -10,051.50 |
| Paycheck | 7/29/2011 | 1526 | AYALA, EZEQUIEL | | -118.88 | -10,170.38 |
| Paycheck | 7/29/2011 | 1530 | SANCHEZ, SALVA... | | -83.62 | -10,254.00 |
| Paycheck | 8/5/2011 | 1546 | IBARRA, JOSE L. | | -734.98 | -10,988.98 |
| Paycheck | 8/5/2011 | 1545 | GONZALEZ GARCI... | | -469.06 | -11,458.04 |
| Paycheck | 8/5/2011 | 1547 | LOPEZ, SERVAND... | | -431.04 | -11,889.08 |
| Paycheck | 8/5/2011 | 1548 | SALINAS, GERAR... | | -332.83 | -12,221.91 |
| Paycheck | 8/5/2011 | 1543 | FLORES, MIGUEL... | | -231.81 | -12,453.72 |
| Paycheck | 8/5/2011 | 1544 | GARCIA, JUSTINO R | | -195.12 | -12,648.84 |
| Paycheck | 8/12/2011 | | SMITH, WILLIAM A. | | -2,415.20 | -15,064.04 |
| Check | 8/12/2011 | | JAIMEICLOSNER | | -2,400.00 | -17,464.04 |
| Check | 8/12/2011 | | Caroline Closne r-R... | | -1,661.00 | -19,125.04 |
| Paycheck | 8/12/2011 | | AYALA, DANIEL | | -1,556.00 | -20,681.04 |
| Paycheck | 8/12/2011 | | IBARRA, JOSE L. | | -734.98 | -21,416.02 |
| Paycheck | 8/12/2011 | | HERNANDEZ, ENR... | | -687.93 | -22,103.95 |
| Paycheck | 8/12/2011 | | LOPEZ, SERVAND... | | -431.06 | -22,535.01 |
| Paycheck | 8/12/2011 | | GARCIA, JUSTINO R | | -385.56 | -22,920.57 |
| Check | 8/12/2011 | | SERNA, RUBEN | | -375.25 | -23,295.82 |
| Paycheck | 8/12/2011 | 1566 | SERNA, RUBEN | | -371.97 | -23,667.79 |
| Paycheck | 8/12/2011 | | CLOSNER ROME... | | -339.66 | -24,007.45 |
| Paycheck | 8/12/2011 | | FLORES, MIGUEL... | | -77.28 | -24,084.73 |
| Paycheck | 8/19/2011 | | IBARRA, JOSE L. | | -734.97 | -24,819.70 |
| Paycheck | 8/19/2011 | | GONZALEZ GARCI... | | -651.76 | -25,471.46 |
| Paycheck | 8/19/2011 | | LOPEZ, SERVAND... | | -470.05 | -25,941.51 |
| Paycheck | 8/19/2011 | | GARCIA, JUSTINO R | | -445.32 | -26,386.83 |
| Paycheck | 8/19/2011 | | SALINAS, GERAR... | | -408.40 | -26,795.23 |
| Check | 8/19/2011 | | SERNA, RUBEN | | -361.00 | -27,156.23 |
| Paycheck | 8/26/2011 | | SMITH, WILLIAM A. | | -2,515.19 | -29,671.42 |
| Check | 8/26/2011 | | Caroline Closne r-R... | | -1,661.00 | -31,332.42 |
| Paycheck | 8/26/2011 | | IBARRA, JOSE L. | | -734.98 | -32,067.40 |
| Paycheck | 8/26/2011 | | GONZALEZ GARCI... | | -533.08 | -32,600.48 |
| Paycheck | 8/26/2011 | | LOPEZ, SERVAND... | | -424.39 | -33,024.87 |
| Paycheck | 8/26/2011 | | GARCIA, JUSTINO R | | -351.93 | -33,376.80 |
| Paycheck | 8/26/2011 | | CLOSNER ROME... | | -339.66 | -33,716.46 |
| Paycheck | 8/26/2011 | | SALINAS, GERAR... | | -255.13 | -33,971.59 |
| Check | 8/31/2011 | 1563 | JAIMEICLOSNER | | -500.00 | -34,471.59 |
| Check | 8/31/2011 | 1565 | CLOSNER ROME... | | -500.00 | -34,971.59 |
| Check | 8/31/2011 | 1564 | WENDY SMITH | | -500.00 | -35,471.59 |

| Total Checks and Payments | | | | | -35,471.59 | -35,471.59 |
| Total Uncleared Transactions | | | | | -35,471.59 | -35,471.59 |
| Register Balance as of 08/31/2011 | | | | | -31,756.36 | -30,718.31 |

**New Transactions**

Checks and Payments - 1 Item

| Check | 9/1/2011 | 1549 | HERNANDEZ, ENR... | | -400.00 | -400.00 |

| Total Checks and Payments | | | | | -400.00 | -400.00 |
| Total New Transactions | | | | | -400.00 | -400.00 |
| Ending Balance | | | | | -32,156.36 | -31,118.31 |



## CHASE

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

0006466 DRE 201 219 24411 - NNNNNNNNNN  1  0000000000 68 0000
NNNNNNNNNN
CASE #11500060
DEBTOR IN POSSESSION
CLOSNER CONSTRUCTION CO LC
PO BOX 2707
LAREDO TX 78044-2707



Account Number:   000000960420834

July 30, 2011 through August 31, 2011

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

### CHECKING SUMMARY

Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $11,118.97 |
| Deposits and Additions | 9 | 77,055.52 |
| Checks Paid | 93 | - 53,311.76 |
| Electronic Withdrawals | 4 | - 1,526.60 |
| Fees and Other Withdrawals | 3 | - 923.00 |
| Ending Balance | 109 | $32,414.13 |

### DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 08/01 | Deposit | 877649994 | $4,000.00 |
| 08/04 | Deposit | 2601036363 | 3,125.00 |
| 08/05 | Deposit | 2601036365 | 2,860.40 |
| 08/09 | Deposit | 2601036366 | 3,750.00 |
| 08/11 | Deposit | 2601036367 | 15,289.60 |
| 08/26 | Deposit | 2601036369 | 14,000.00 |
| 08/26 | Deposit | 2601036370 | 472.47 |
| 08/29 | Deposit | 2601036372 | 2,000.00 |
| 08/31 | Deposit | 2601036373 | 31,558.05 |
| **Total Deposits and Additions** | | | **$77,055.52** |

Page 1 of 6

 CHASE

July 30, 2011 through August 31, 2011

Account Number: 000000960420834

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register is up to date with all transactions to date whether they are included on your statement or not.**

1. Write in the Ending Balance shown on this statement:    Step 1 Balance:    $ _____

2. List and total all deposits & additions  not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| | | | | | |
| | | | | | |
| | | | | | |

Step 2 Total:    $ _____

3. Add Step 2 Total to Step 1 Balance.    Step 3 Total:    $ _____

4. List and total all checks, debit card purchases and other withdrawals not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|---------------------|--------|---------------------|--------|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Step 4 Total:    -$ _____

5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:    $ _____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
   • Your name and account number
   • The dollar amount of the suspected error
   • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts), to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



JPMorgan Chase Bank, N.A. Member FDIC



July 30, 2011 through August 31, 2011
Account Number: 000000960420834

Page 3 of 6

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 317 ^ | | 08/01 | $148.20 |
| 324 * ^ | | 08/01 | 729.93 |
| 326 ^ | | 08/08 | 688.75 |
| 328 ^ | 08/02 | 08/02 | 703.73 |
| 330 * ^ | 08/02 | 08/02 | 1,002.20 |
| 333 * ^ | 07/30 | 07/30 | 1,059.03 |
| 334 ^ | 08/05 | 08/05 | 596.53 |
| 336 * ^ | | 08/08 | 970.99 |
| 340 * ^ | | 08/22 | 150.00 |
| 348 * ^ | | 08/04 | 96.35 |
| 350 * ^ | | 08/08 | 454.32 |
| 351 ^ | | 08/03 | 989.87 |
| 353 * ^ | | 08/18 | 90.00 |
| 354 ^ | 08/01 | 08/01 | 300.00 |
| 355 ^ | | 08/03 | 296.40 |
| 356 ^ | 08/01 | 08/01 | 300.00 |
| 357 ^ | 08/01 | 08/01 | 300.00 |
| 359 * ^ | 08/01 | 08/01 | 65.00 |
| 360 ^ | | 08/09 | 31.93 |
| 361 ^ | | 08/09 | 202.70 |
| 362 ^ | 08/02 | 08/02 | 500.00 |
| 364 * ^ | 08/02 | 08/02 | 1,540.00 |
| 365 ^ | 08/04 | 08/04 | 2,000.00 |
| 366 ^ | | 08/03 | 211.50 |
| 367 ^ | | 08/08 | 78.82 |
| 368 ^ | 08/03 | 08/03 | 100.00 |
| 369 ^ | 08/04 | 08/04 | 100.00 |
| 370 ^ | 08/05 | 08/05 | 580.00 |
| 371 ^ | 08/05 | 08/05 | 300.00 |
| 372 ^ | 08/05 | 08/05 | 2,065.00 |
| 373 ^ | | 08/09 | 34.00 |
| 374 ^ | | 08/10 | 127.71 |
| 375 ^ | 08/08 | 08/08 | 568.40 |
| 376 ^ | 08/08 | 08/08 | 500.00 |
| 377 ^ | | 08/12 | 43.69 |
| 378 ^ | 08/26 | 08/26 | 264.20 |
| 382 * ^ | | 08/11 | 83.82 |
| 383 ^ | 08/12 | 08/12 | 683.82 |
| 384 ^ | 08/12 | 08/12 | 921.21 |
| 385 ^ | 08/12 | 08/12 | 601.96 |
| 386 ^ | | 08/15 | 927.54 |
| 387 ^ | | 08/15 | 805.79 |
| 388 ^ | 08/12 | 08/12 | 607.61 |
| 389 ^ | 08/12 | 08/12 | 980.31 |
| 390 ^ | 08/12 | 08/12 | 1,104.70 |
| 391 ^ | | 08/15 | 735.93 |





CHASE

July 30, 2011 through August 31, 2011
Account Number: 000000960420834

Page 4 of 6

## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 392 ✓ | 08/12 | 08/12 | 1,002.20 |
| 393 ✓ | 08/12 | 08/12 | 1,671.65 |
| 394 ✓ | 08/12 | 08/12 | 1,060.41 |
| 395 ✓ | | 08/16 | 809.03 |
| 396 ✓ | 08/12 | 08/12 | 985.88 |
| 397 ✓ | | 08/19 | 53.80 |
| 398 ✓ | | 08/15 | 460.00 |
| 399 ✓ | | 08/15 | 475.00 |
| 400 ✓ | | 08/10 | 120.00 |
| 401 ✓ | 08/10 | 08/10 | 200.00 |
| 402 ✓ | | 08/18 | 350.37 |
| 404 * ✓ | 08/11 | 08/11 | 489.08 |
| 405 ✓ | | 08/16 | 128.11 |
| 406 ✓ | | 08/17 | 104.43 |
| 407 ✓ | 08/11 | 08/11 | 217.38 |
| 408 ✓ | 08/12 | 08/12 | 630.00 |
| 409 ✓ | 08/16 | 08/16 | 82.06 |
| 410 ✓ | 08/15 | 08/15 | 250.00 |
| 411 ✓ | 08/15 | 08/15 | 250.00 |
| 412 ✓ | 08/16 | 08/16 | 300.00 |
| 413 ✓ | 08/17 | 08/17 | 250.00 |
| 414 ✓ | 08/17 | 08/17 | 100.00 |
| 415 ✓ | | 08/18 | 300.00 |
| 416 ✓ | 08/18 | 08/18 | 300.00 |
| 417 ✓ | | 08/19 | 192.00 |
| 418 ✓ | | 08/22 | 506.00 |
| 419 ✓ | 08/19 | 08/19 | 400.00 |
| 420 ✓ | 08/26 | 08/26 | 830.41 |
| 421 ✓ | 08/26 | 08/26 | 936.20 |
| 422 ✓ | 08/26 | 08/26 | 588.74 |
| 423 ✓ | | 08/29 | 934.98 |
| 424 ✓ | | 08/29 | 887.84 |
| 425 ✓ | | 08/30 | 245.31 |
| 426 ✓ | 08/26 | 08/26 | 551.00 |
| 427 ✓ | 08/26 | 08/26 | 860.57 |
| 428 ✓ | 08/26 | 08/26 | 1,050.93 |
| 429 ✓ | | 08/26 | 735.93 |
| 430 ✓ | 08/26 | 08/26 | 1,002.20 |
| 431 ✓ | 08/26 | 08/26 | 1,751.00 |
| 432 ✓ | 08/26 | 08/26 | 1,018.28 |
| 433 ✓ | | 08/29 | 809.03 |



CHASE

July 30, 2011 through August 31, 2011
Account Number: 0000009600420834

## CHECKS PAID *(continued)*

| CHECK NO. | DATE PAID | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 434 ∨ | 08/30 | | 114.63 |
| 435 ∨ | 08/26 | | 945.17 |
| 436 ∨ | 08/30 | | 496.20 |
| 437 ∨ | 08/26 | | 585.00 |
| 438 ∨ | 08/26 | | 440.00 |
| 439 ∨ | 08/26 | | 1,200.00 |
| **Total Checks Paid** | | | **$53,311.76** |

∨ An Image of this check may be available for you to view on Chase.com.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/02 | 08/02 Online Transfer To Chk Xxxxxx0826 Transaction#: 2116957970 | $975.00 |
| 08/10 | Cpltetail Energy Cplweb Pay 18244848   Tel ID: 1742996825 | 362.89 |
| 08/11 | American Heritag Benman ACH A9108   CCD ID: 1590781901 | 140.08 |
| 08/17 | Time Warner Cabl Tw Cable 0490392410   Tel ID: C826018000 | 47.63 |
| **Total Electronic Withdrawals** | | **$1,525.60** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/08 | Official Checks Charge | $8.00 |
| 08/11 | 08/11 Withdrawal | 900.00 |
| 08/31 | Service Fee | 15.00 |
| **Total Fees & Other Withdrawals** | | **$923.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| 08/01 | $12,216.81 | 08/16 | 3,489.46 |
| 08/02 | 7,495.88 | 08/17 | 2,987.40 |
| 08/03 | 5,898.11 | 08/18 | 1,947.03 |
| 08/04 | 6,826.76 | 08/19 | 1,301.23 |
| 08/06 | 6,145.63 | 08/22 | 645.23 |
| 08/08 | 2,876.35 | 08/25 | 14,645.23 |
| 08/09 | 6,357.72 | 08/26 | 2,358.07 |
| 08/10 | 5,547.12 | 08/29 | 1,726.22 |
| 08/11 | 19,006.36 | 08/30 | 871.08 |
| 08/12 | 8,712.92 | 08/31 | 32,414.13 |
| 08/15 | 4,808.66 | | |


CHASE

Account Number: 000096004208834
July 30, 2011 through August 31, 2011

## SERVICE CHARGE SUMMARY

You were charged a monthly service fee this month.  Your Chase BusinessSelect Checking monthly Service Fee can be waived in five different ways during any statement period:

- Maintain an average daily balance of $7,500.00.  Your average daily balance was $6,328.00.  OR
- Keep a minimum daily balance in your checking account of $5,000.00.  Your minimum daily balance was $645.00 on 08/23/11.  OR
- Link a qualifying personal checking account to your Chase BusinessSelect Checking account.  You have no qualifying personal account linked.  OR
- Spend at least $1,000.00 on a linked Chase Business Credit Card.  You spent $0.00.  OR
- Pay at least $50.00 in qualifying checking-related services of fees.  You paid $8.00.

See your Account Rules and Regulations or stop in to see a banker today to find out more.

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
| --- | --- |
| Checks Paid / Debits | 97 |
| Deposits / Credits | 9 |
| Deposited Items | 10 |
| **Transaction Total** | **116** |

| SERVICE FEE CALCULATION | AMOUNT |
| --- | --- |
| Service Fee | $15.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$15.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$15.00** |

| CASH PROCESSING | AMOUNT |
| --- | --- |
| Cash Deposits Immediate Verification | $4,000.00 |
| Cash Deposits Post Verification/Night Drop | $0.00 |
| **Cash Deposits Total** | **$4,000.00** |
| Cash Deposits Allowed | $7,500.00 |
| **Excess Cash Deposits** | **$0.00** |